### UNITED STATES of America, Plaintiff–Appellee,

v.

### Darrel Lynn COWAN, Defendant–Appellant.

No. 04–41129.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 16, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A Meyers, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Darrel Lynn Cowan pleaded guilty to one count of importing marijuana into the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

United States in violation of 21 U.S.C. §§ 952 and 960(a), (b). The district court sentenced him to 46 months in prison, and Cowan now appeals.

Cowan concedes that his argument that the statutes under which he was convicted are unconstitutional because they treat drug quantity as sentencing factors rather than elements of the offense is foreclosed by *United States v. Slaughter*, 238 F.3d 580, 582 (5th Cir.2000). He raises it only to preserve it for further review.

Cowan also contends that his sentence is unconstitutional in light of the rule announced in *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because the district court imposed the sentence pursuant to the then-mandatory Federal Sentencing Guidelines, which *Booker* rendered advisory. We review for plain error. *See United States v. Mares*, 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517). Imposition of a sentence under the former mandatory guideline regime constitutes error that is plain, i.e., obvious. *See United States v. Martinez–Lugo*, 411 F.3d 597, 600 (5th Cir.2005).

We reject Cowan's argument that such error is structural or presumptively prejudicial with respect to whether the error affects substantial rights, and we employ the same analysis set forth in *Mares*. *See id.* at 601. As there is no indication in the record that the district court would have given Cowan a lower sentence under an advisory system, Cowan cannot demonstrate that any error in the mandatory application of the Guidelines affected his substantial rights. *See id.*

For the foregoing reasons, the judgment of the district court is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.